**DEBTOR(S):** Rent Rite SuperKegs West, Ltd

**CASE NUMBER:**            17-21236-TBM

**MONTHLY OPERATING REPORT**
CHAPTER 11

**Form 2-A**
**COVER SHEET**

For Period End Date:   2/28/2018

**Accounting Method:**      [X] Accrual Basis      [ ] Cash Basis

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1.  Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2.  Balance Sheet (Form 2-C) |
| [X] | [ ] | 3.  Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4.  Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5.  Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6.  Narrative (Form 2-G) |
| [X] | [ ] | 7.  Bank Statements for All Bank Accounts<br>*(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8.  Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9.  Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   20-Mar   2018

**Print Name:**   Thomas S Wright

**Signature:**

**Title:**   President

Rev. 01/01/2018

**DEBTOR(S)** Rent Rite SuperKegs West, Ltd        **CASE NO:**        17-21236-TBM

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  Feb 01-2018  to  Feb 28 -2018

**CASH FLOW SUMMARY**

|  | Current Month | As of 01/31/2018 Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** | $  $ 58,083.78 (1)  $ | $ 102,540.97 (1) |
| 2. Cash Receipts | | |
| Operations | $ 157,407.96 | $ 187,488.59 |
| Sale of Assets | $ - | $ - |
| Loans/advances | $ - | $ - |
| Other | $ - | $ - |
| Total Cash Receipts | $ 157,407.96 | $ 187,488.59 |
| 3. Cash Disbursements | | |
| Operations | $ 151,782.96 | $ 171,038.64 |
| Debt Service/Secured loan payment | 0 | $ - |
| Professional fees/U.S. Trustee fees | $ 650.00 | $ 325.00 |
| Professional fees paid from retainer (e.g. COLTAF accts) | 0 | $ - |
| Other | $ 37,180.45 | $ 60,582.14 |
| Total Cash Disbursements | $ 189,613.41 | $ 231,945.78 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | $ (32,205.45) | $ (44,457.19) |
| 5 Ending Cash Balance (to Form 2-C) | $ 25,878.33 (2) | $ 58,083.78 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ 427.72 |
| DIP Operating Account | Wells Fargo Bank | $ 24,303.01 |
| Merchant Account | Chase JP Morgan Chase | $ 1,113.56 |
| Clearing Account | NONE | $ - |
| Other Operating Account | NONE | $ - |
| PayPal Account | Deposits made in form of PayPal | $ 34.04 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 25,878.33 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

Rev. 01/01/2018

2:49 PM
03/19/18

# Rent Rite SuperKegs West, Ltd
## Statement of Cash Flows
### February 2018

|  | Feb 18 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -15,953.01 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 1200 · Accounts Receivable | 53,162.79 |
| 1201 · Inventory Asset | 86,868.19 |
| 1202 · ITEX Trade Brokers | 31.69 |
| 1203 · CBS Trade Brokers | 85.04 |
| 1204 · IMS Trade Brokers | 245.80 |
| 1206 · Community Connect Trade Brokers | 1,012.00 |
| 1209 · Westword Newspaper | -626.88 |
| 1219 · Elevation Media/Denver Life Mag | -3,606.93 |
| 1220 · Hotel Elegante | 4,444.25 |
| 1223 · Colorado Home & Life Style | -594.44 |
| 1228 · Johnson Morgan & White | 248,861.94 |
| 1244 · Dynamic Events | 252.63 |
| 1272 · Rocky Mountain Barter | 5.00 |
| 1510 · Employee Advance | -1,686.90 |
| 1601 · N/R - Great American Seating | 11,592.85 |
| 1605 · N/R - David O'Brien | 3,140.93 |
| 1606 · N/R - Jamie Nicholson | 3,901.51 |
| 1611 · Peruvian Festival Loans | 15,733.03 |
| 1612 · N/R - New Hope Ministries | 830.00 |
| 2000 · Accounts Payable | 14,775.92 |
| 2200 · Sales Tax Payable | -461.88 |
| **Net cash provided by Operating Activities** | 422,013.53 |
| **INVESTING ACTIVITIES** | |
| 1235 · RRW Fixed Assets-Rental Equipmt | -9,236.03 |
| 1245 · Computer Equipment | -664.92 |
| **Net cash provided by Investing Activities** | -9,900.95 |
| **FINANCING ACTIVITIES** | |
| 2403 · N/P - Tom Wright | 27,000.00 |
| 3080 · Additional Paid In Capital | -1,105,484.21 |
| 3090 · Retained Earnings | 635,385.76 |
| **Net cash provided by Financing Activities** | -443,098.45 |
| **Net cash increase for period** | -30,985.87 |
| **Cash at beginning of period** | 59,472.47 |
| **Cash at end of period** | 28,486.60 |

**DEBTOR(S):** Rent Rite SuperKegs West, Ltd          **CASE NO:** 17-21236-TBM

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: Feb 1-2018   to   Feb 28 -2018

**CASH RECEIPTS DETAIL**          **Account No:**          Petty Cash
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       |           $ |        |

SEE ATTACHED

| | | |
|---|---|---|
| **Total Cash Receipts** | $ | 427.72 (1) |

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*          Rev. 01/01/2018

# Rent Rite SuperKegs West, Ltd

3/20/2018 10:20 AM

Register: 1000 · Petty Cash
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/02/2018 | 600136 | CASH | 1510 · Employee Adva... | | 20.00 | X | | 183.71 |
| 02/06/2018 | 600137 | CASH | 6150 · Fuel Expense | | 15.00 | X | | 168.71 |
| 02/10/2018 | | | 1499 · Undeposited Fu... | Deposit | | X | 44.00 | 212.71 |
| 02/10/2018 | 600138 | CASH | 6250 · Office Expense | | 10.00 | X | | 202.71 |
| 02/13/2018 | ACH | Curt Lackey | 2000 · Accounts Payable | | 30.00 | X | | 172.71 |
| 02/13/2018 | 600139 | CASH | 1510 · Employee Adva... | | 20.00 | X | | 152.71 |
| 02/20/2018 | | | 1005 · Wells Fargo - D... | Cash for box | | X | 92.80 | 245.51 |
| 02/21/2018 | | | 1499 · Undeposited Fu... | Deposit | | X | 249.01 | 494.52 |
| 02/23/2018 | 600141 | CASH | 6600 · Propane / Oil E... | | 40.00 | X | | 454.52 |
| 02/28/2018 | | | 1499 · Undeposited Fu... | Deposit | | X | 300.00 | 754.52 |
| 02/28/2018 | 600140 | Thomas S. Wright. | -split- | | 326.80 | X | | 427.72 |
| | | | Meals (100%) | Tom used cash ... | -344.00 | | | |
| | | | RRW Rentals & Event... | change given to... | 17.20 | | | |

.

**DEBTOR(S):** Rent Rite SuperKegs West, Ltd          **CASE NO:** 17-21236-TBM

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: Feb 01 -2018 to Feb 28 -2018

**CASH DISBURSEMENTS DETAIL**          **Account No:**          Wells Fargo - DIP Account
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| | | | | $ |

SEE ATTACHED

| | | |
|---|---|---|
| **Total Cash Disbursements** | $ | $24,303.01 (1) |

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*     Rev. 01/01/2018

3/19/2018 2:39 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/01/2018 | ACH | FCF Premium Finance | 2000 · Accounts Payable | Monthly Payment | 5,236.94 | X | | 18,506.20 |
| 02/01/2018 | 0631 | Grimco | 6256 · Operating Supplies | order # 1871762? | 6.64 | X | | 18,499.56 |
| 02/01/2018 | 1189 | Arielle Wright. | 5000 · RRW Re-Rental Cos | reimbursement foR I... | 280.89 | X | | 18,218.6? |
| 02/01/2018 | 1191 | Outzee. | 1235 · RRW Fixed Assets-Rent.. | lights and sound who.. | 1,500.00 | X | | 16,718.6? |
| 02/01/2018 | 8335 | Public Works Parking Meter | 6258 · Parking & Toll: | | 1.50 | X | | 16,717.17 |
| 02/01/2018 | 8335 | Credit Card Purchase: | 6165 · Meals and Entertainmen | tavern lowry | 66.94 | X | | 16,650.23 |
| 02/01/2018 | 9893 | AAA- American Automobile... | 6135 · Dues and Subscription: | | 23.25 | X | | 16,626.98 |
| 02/02/2018 | | | 1099 · Clearing Accoun | Deposit | | X | 28,000.00 | 44,626.98 |
| 02/02/2018 | 0631 | The Home Depot | 6256 · Operating Supplie: | | 145.17 | X | | 44,481.81 |
| 02/02/2018 | 0631 | U-Haul | 6600 · Propane / Oil Expense | | 41.85 | X | | 44,439.96 |
| 02/02/2018 | 1188 | Manager of Finance | -split- | DENVER MOTOR ... | 666.82 | X | | 43,773.14 |
| | | | Licenses and Permits - Vehicle | V26  RENEW | -491.77 | | | |
| | | | Licenses and Permits - Vehicles | V3   YOU SELL A... | -7.20 | | | |
| | | | Licenses and Permits - Vehicles | V10  PG CONSTR... | -7.20 | | | |
| | | | Licenses and Permits - Vehicles | RR27  RENEW | -84.38 | | | |
| | | | Licenses and Permits - Vehicles | RR35  NEW PLAT.. | -76.27 | | | |
| 02/02/2018 | 1190 | David Kern | 2000 · Accounts Payable | pikes peak hill climb | 575.00 | X | | 43,198.14 |

Page 1

3/19/2018 2:36 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/01/2018 | ACH | FCF Premium Finance | 2000 · Accounts Payable | Monthly Payment | 5,236.94 | X | | 18,506.2. |
| 02/01/2018 | 0631 | Grimco | 6256 · Operating Supplies | order # 18717627 | 6.64 | X | | 18,499.56 |
| 02/01/2018 | 1189 | Arielle Wright. | 5000 · RRW Re-Rental Cos | reimbursement foR I... | 280.89 | X | | 18,218.67 |
| 02/01/2018 | 1191 | Outzee. | 1235 · RRW Fixed Assets-Rent.. | lights and sound who... | 1,500.00 | X | | 16,718.67 |
| 02/01/2018 | 8335 | Public Works Parking Meter | 6258 · Parking & Toll: | | 1.50 | X | | 16,717.17 |
| 02/01/2018 | 8335 | Credit Card Purchases | 6165 · Meals and Entertainmen | tavern lowry | 66.94 | X | | 16,650.23 |
| 02/01/2018 | 9893 | AAA- American Automobile... | 6135 · Dues and Subscription: | | 23.25 | X | | 16,626.98 |
| 02/02/2018 | | Deposit | 1099 · Clearing Accoun | Deposit | | X | 28,000.0C | 44,626.98 |
| 02/02/2018 | 0631 | The Home Depot | 6256 · Operating Supplies | | 145.17 | X | | 44,481.81 |
| 02/02/2018 | 0631 | U-Haul | 6600 · Propane / Oil Expens | | 41.85 | X | | 44,439.96 |
| 02/02/2018 | 1188 | Manager of Finance | -split- | DENVER MOTOR ... | 666.82 | X | | 43,773.14 |
| | | | Licenses and Permits - Vehicles | V26   RENEW | -491.77 | | | |
| | | | Licenses and Permits - Vehicles | V3     YOU SELL A... | -7.20 | | | |
| | | | Licenses and Permits - Vehicles | V10   PG CONSTR... | -7.20 | | | |
| | | | Licenses and Permits - Vehicles | RR27   RENEW | -84.38 | | | |
| | | | Licenses and Permits - Vehicles | RR35   NEW PLAT.. | -76.27 | | | |
| 02/02/2018 | 1190 | David Kern | 2000 · Accounts Payable | pikes peak hill climb | 575.00 | X | | 43,198.14 |

Page 1

# Rent Rite SuperKegs West, Ltd
## Balance Sheet
As of February 28, 2018

Case:17-21236-TBM Doc#:65 Filed:03/21/18 Entered:03/21/18 16:36:32 Page9 of 35

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Rel

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/02/2018 | 8335 | Delta Airlines | 6350 · Travel & Lodging | Craig schuster | 162.00 | X | | 43,036.14 |
| 02/02/2018 | 9893 | Credit Card Purchases | 6330 · Repairs and Maintenanc.. | larry h miller ford 20… | 100.00 | X | | 42,936.14 |
| 02/03/2018 | 8335 | UBER | 6115 · Automobile Expense | | 7.74 | X | | 42,928.40 |
| 02/03/2018 | 9893 | Google Co. | 6251 · Computer and Internet E.. | google ads | 500.00 | X | | 42,428.40 |
| 02/03/2018 | 9893 | UNITED AIRLINES | -split- | | 376.69 | X | | 42,051.71 |
| | | | Travel & Lodging | volaris | -164.25 | | | |
| | | | Travel & Lodging | united | -212.44 | | | |
| 02/04/2018 | 0631 | Conoco | 6150 · Fuel Expense | | 32.43 | X | | 42,019.28 |
| 02/04/2018 | Visa 5370 | Applejack Wine & Spirits | 6165 · Meals and Entertainmen | Superbowl party | 155.98 | X | | 41,863.30 |
| 02/05/2018 | | | -split- | Deposit | | X | 340.94 | 42,204.24 |
| | | | Undeposited Funds | 208783 | | | 9.40 | |
| | | | Undeposited Funds | Stage Rental | | | 331.54 | |
| 02/05/2018 | ACH | Google Co. | 6251 · Computer and Internet E.. | twges email account | 135.00 | X | | 42,069.24 |
| 02/05/2018 | Zelle | Curtis D. Day | 0001 · ADP P/R Clearing | 8347557293 | 530.00 | X | | 41,539.24 |
| 02/05/2018 | Visa 0631 | Rocky Mountain Barter | 6122 · Trade Broker Fees | | 10.00 | X | | 41,529.24 |
| 02/05/2018 | Visa 0631 | Community Connect Trade … | 6122 · Trade Broker Fees | | 127.00 | X | | 41,402.24 |

Page 2

3/19/2018 2:11 PM

## Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking

From 02/01/2018 through 02/28/2018

Sorted by: Date, Type, Number/Rel

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/05/2018 | 1172 | Phillip A. Citron | 0001 · ADP P/R Clearing |  | 610.00 | X |  | 40,792.24 |
| 02/05/2018 | 1192 | Acme Tent & Canvas | 6256 · Operating Supplies |  | 26.91 | X |  | 40,765.33 |
| 02/05/2018 | 1193 | Curt Lackey | 2000 · Accounts Payable |  | 490.00 | X |  | 40,275.33 |
| 02/05/2018 | 1194 | VOID | 1090 · Voided Checks |  |  | X |  | 40,275.33 |
| 02/05/2018 | 1196 | Thomas S. Wright | 6174 · Professional Services | CO DL# 92-256-8165 | 4,125.00 | X |  | 36,150.33 |
| 02/05/2018 | 1197 | Alya Boltenkova. | -split- | Accounting | 3,085.85 | X |  | 33,064.48 |
|  |  |  | Professional Subcontractor | Accounting | -2,963.23 |  |  |  |
|  |  |  | Mileage Reimbursement | Mileage | -50.50 |  |  |  |
|  |  |  | Office Supplies | Pens | -27.12 |  |  |  |
|  |  |  | Automobile Expense | Parking @ Jeff Wein... | -45.00 |  |  |  |
| 02/05/2018 | 1199 | Diamond Standard Events, L... | 1510 · Employee Advance |  | 400.00 | X |  | 32,664.48 |
| 02/05/2018 | Visa - 8335 | Credit Card Purchases | -split- |  | 284.42 | X |  | 32,380.06 |
|  |  |  | Meals and Entertainment |  | -107.47 |  |  |  |
|  |  |  | Meals and Entertainment |  | -31.00 |  |  |  |
|  |  |  | Meals and Entertainment |  | -34.14 |  |  |  |
|  |  |  | Meals and Entertainment |  | -41.12 |  |  |  |
|  |  |  | Meals and Entertainment |  | -70.69 |  |  |  |
| 02/05/2018 | Visa 8335 | Hotels.Com | 6350 · Travel & Lodging | room for Craig Shust... | 70.04 | X |  | 32,310.02 |

Page 3

3/19/2018 2:11 PM

## Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/05/2018 | Visa 8335 | Credit Card Purchases | 6165 · Meals and Entertainmen | Etai's Bakery | 26.73 | X | | 32,283.29 |
| 02/05/2018 | Visa 8335 | Sunbelt Rentals | 5000 · RRW Re-Rental Cos | | 112.23 | X | | 32,171.06 |
| 02/05/2018 | Visa 8335 | Taco Bell | 6165 · Meals and Entertainmen | | 15.11 | X | | 32,155.95 |
| 02/05/2018 | Visa 8335 | Sinclair Gas Stations | 6150 · Fuel Expense | | 60.57 | X | | 32,095.38 |
| 02/05/2018 | Visa 9893 | Shutterstock, Inc. | 6251 · Computer and Internet E.. | order ID: SSTK-05E... | 125.00 | X | | 31,970.38 |
| 02/05/2018 | Visa 9893 | Safeway Fuel | 6150 · Fuel Expense | | 34.11 | X | | 31,936.27 |
| 02/05/2018 | 15051 | Cotto-Rosa, Alex | 0001 · ADP P/R Clearing | | 1,652.61 | X | | 30,283.66 |
| 02/05/2018 | 15052 | Aimee L. Hosman | 0001 · ADP P/R Clearing | | 1,200.86 | X | | 29,082.80 |
| 02/05/2018 | 15053 | O'Reilly, Charles | 0001 · ADP P/R Clearing | | 2,107.39 | X | | 26,975.41 |
| 02/05/2018 | 15054 | Gabriel A Padilha | 0001 · ADP P/R Clearing | | 1,635.66 | X | | 25,339.75 |
| 02/05/2018 | 15055 | Wright, Arielle | 0001 · ADP P/R Clearing | | 1,641.11 | X | | 23,698.64 |
| 02/05/2018 | 15056 | Susan L. Wright | 0001 · ADP P/R Clearing | | 2,720.61 | X | | 20,978.03 |
| 02/05/2018 | 15057 | Victor Alvarado | 0001 · ADP P/R Clearing | | 1,409.04 | X | | 19,568.99 |
| 02/05/2018 | 15058 | Gabriel Bartolon | 0001 · ADP P/R Clearing | | 2,014.59 | X | | 17,554.40 |

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo · DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Memo | Account | Payment | C | Deposit | Balance |
|------|--------|-------|------|---------|---------|---|---------|---------|
| 02/05/2018 | 15059 | Rosa Y. Bautista | | 0001 · ADP P/R Clearing | 866.94 | X | | 16,687.46 |
| 02/05/2018 | 15060 | Chapman, Clinton | | 0001 · ADP P/R Clearing | 1,253.65 | X | | 15,433.81 |
| 02/05/2018 | 15061 | Dutton, Anton | | 0001 · ADP P/R Clearing | 863.86 | X | | 14,569.95 |
| 02/05/2018 | 15062 | Kemm, Monica | | 0001 · ADP P/R Clearing | 1,476.04 | X | | 13,093.91 |
| 02/05/2018 | 15063 | Luna, Alfonso Jr | | 0001 · ADP P/R Clearing | 53.56 | X | | 13,040.35 |
| 02/05/2018 | 15064 | David O'brien | | 0001 · ADP P/R Clearing | 695.30 | X | | 12,345.05 |
| 02/05/2018 | 15065 | Rhoads, Austin | | 0001 · ADP P/R Clearing | 291.49 | X | | 12,053.56 |
| 02/05/2018 | 15066 | Anna Stephens | | 0001 · ADP P/R Clearing | 666.34 | X | | 11,387.22 |
| 02/05/2018 | 15067 | Jerzon A. Vazquez | | 0001 · ADP P/R Clearing | 1,065.61 | X | | 10,321.61 |
| 02/05/2018 | 15068 | Olivia Vazquez | | 0001 · ADP P/R Clearing | 793.87 | X | | 9,527.74 |
| 02/05/2018 | 15069 | Juvenal Vega-Vega | | 0001 · ADP P/R Clearing | 1,169.12 | X | | 8,358.62 |
| 02/05/2018 | 15070 | Quinten Wright | | 0001 · ADP P/R Clearing | 540.81 | X | | 7,817.81 |
| 02/05/2018 | 15071 | Young, Alan | | 0001 · ADP P/R Clearing | 138.52 | X | | 7,679.29 |
| 02/05/2018 | 15072 | Licano, Alan | | 0001 · ADP P/R Clearing | 1,124.70 | X | | 6,554.59 |

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking

From 02/01/2018 through 02/28/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/05/2018 | 15073 | Matthew Sconberg | 0001 · ADP P/R Clearing | | 1,167.91 | X | | 5,386.68 |
| 02/05/2018 | 15074 | Family Support Registry | 0001 · ADP P/R Clearing | | 220.00 | X | | 5,166.68 |
| 02/05/2018 | 750785 | | 0001 · ADP P/R Clearing [split] | | 9,400.77 | X | | -4,234.09 |
| 02/06/2018 | ACH | Pinnacol Assurance | 6180 · Insurance Expense:6182.. | invoice #18892967 | 3,915.00 | X | | -8,149.09 |
| 02/06/2018 | ACH | Progressive | 6180 · Insurance Expense:6184.. | | 79.51 | X | | -8,228.60 |
| 02/06/2018 | Visa 5370 | The Home Depot | 6256 · Operating Supplies | | 49.97 | X | | -8,278.57 |
| 02/06/2018 | Visa 5370 | Phillips 66 | 6150 · Fuel Expense | | 70.00 | X | | -8,348.57 |
| 02/06/2018 | Visa 8335 | Sinclair Gas Stations | 6150 · Fuel Expense | | 50.00 | X | | -8,398.57 |
| 02/06/2018 | Visa 8335 | Sinclair Gas Stations | 6150 · Fuel Expense | | 39.76 | X | | -8,438.33 |
| 02/06/2018 | Visa 8335 | 7-Eleven | 6166 · Meals (100%) | | 4.84 | X | | -8,443.17 |
| 02/06/2018 | Visa 8335 | Credit Card Purchases | 6350 · Travel & Lodging | Motel 6 - confirmatio... | 62.49 | X | | -8,505.66 |
| 02/06/2018 | Visa 8335 | Bad Daddy's Burger Bar | 6165 · Meals and Entertainmen | | 51.00 | X | | -8,556.66 |
| 02/06/2018 | Visa 9893 | The Home Depot | 6256 · Operating Supplies | | 14.97 | X | | -8,571.63 |
| 02/07/2018 | | | 1001 · Chase - RRW Credit Car.. | Deposit | | X | 4,500.00 | -4,071.63 |

3/19/2018 2:11 PM

## Rent Rite SuperKegs West, Ltd

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/07/2018 | 1198 | Craig Schuster | 5011 · RRW Perdiems | Perdiems | 175.00 | X | | -4,246.63 |
| 02/07/2018 | 5370 | Credit Card Purchases | 5011 · RRW Perdiems | hotel elegante meal - … | 26.04 | X | | -4,272.67 |
| 02/07/2018 | Visa 5370 | The Home Depot | 6256 · Operating Supplies | | 27.24 | X | | -4,299.91 |
| 02/07/2018 | Visa 5370 | Ace Hardware… | 6256 · Operating Supplies | | 5.23 | X | | -4,305.14 |
| 02/07/2018 | 8335 | Credit Card Purchases | 6165 · Meals and Entertainmen | | 4.75 | X | | -4,309.89 |
| 02/07/2018 | Visa 8335 | United Airlines. | 6165 · Meals and Entertainmen | | 7.99 | X | | -4,317.88 |
| 02/07/2018 | Visa 8335 | Credit Card Purchases | -split- | | 16.62 | X | | -4,334.50 |
| | | | Meals and Entertainmen | Ultramar | -16.14 | | | |
| | | | Bank Service Charges | Transaction fee | -0.48 | | | |
| 02/07/2018 | Visa 8335 | Credit Card Purchases | 6165 · Meals and Entertainmen | | 45.00 | X | | -4,379.50 |
| 02/07/2018 | Visa 9893 | Ford | 6330 · Repairs and Maintenanc… | | 100.00 | X | | -4,479.50 |
| 02/07/2018 | Visa 9893 | Google Co. | 6251 · Computer and Internet E… | | 500.00 | X | | -4,979.50 |
| 02/08/2018 | 0631 | Grimco | 6256 · Operating Supplies | order conf # 8902013… | 200.99 | X | | -5,180.49 |
| 02/08/2018 | Visa 0631 | FedEx | 6170 · Freight - General | mailing tags to Affor… | 9.90 | X | | -5,190.39 |
| 02/08/2018 | Visa 0631 | The Home Depot | 6256 · Operating Supplies | flooring for Celebrati… | 71.63 | X | | -5,262.02 |

Page 7

3/19/2018 2:11 PM

# Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Rel

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/08/2018 | Visa 5370 | Shell Gas Station | 6150 · Fuel Expense | | 59.04 | X | | -5,321.06 |
| 02/08/2018 | Visa 5370 | Shell Gas Station | 6150 · Fuel Expense | | 13.08 | X | | -5,334.14 |
| 02/08/2018 | Visa 8335 | Credit Card Purchases | -split- | | 114.42 | X | | -5,448.56 |
| | | | Meals and Entertainment | HSBC | -109.42 | | | |
| | | | Bank Service Charges | ATM Transaction Fee | -5.00 | | | |
| 02/08/2018 | Visa 8335 | Credit Card Purchases | -split- | | 87.51 | X | | -5,536.07 |
| | | | Meals and Entertainment | HSBC | -82.51 | | | |
| | | | Bank Service Charges | ATM transaction fee | -5.00 | | | |
| 02/08/2018 | Visa 8335 | Credit Card Purchases | -split- | | 86.65 | X | | -5,622.72 |
| | | | Meals and Entertainment | Ci Banco | -81.65 | | | |
| | | | Bank Service Charges | ATM transaction fee | -5.00 | | | |
| 02/08/2018 | 9893 | Godaddy.Com | 6100 · Advertising and Promoti… | themonstermarketing… | 15.17 | X | | -5,637.89 |
| 02/09/2018 | | | -split- | Deposit | | X | 1,784.22 | -3,853.67 |
| | | | Undeposited Funds | | | | 954.22 | |
| | | | N/R - New Hope Ministries | | | | 830.00 | |
| 02/09/2018 | ACH | ADP | 6240 · Legal & Accounting Fees | | 248.66 | X | | -4,102.33 |
| 02/09/2018 | Visa 0631 | LQD | 2000 · Accounts Payable | re-design for discoun… | 300.00 | X | | -4,402.33 |
| 02/09/2018 | Visa 0631 | Phillips 66 | 6150 · Fuel Expense | | 30.06 | X | | -4,432.39 |

Page 8

3/19/2018 2:11 PM

## Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/09/2018 | Visa 0631 | Credit Card Purchases | 6258 · Parking & Tolls | SP Plus Parking - tic… | 60.00 | X | | -4,492.39 |
| 02/09/2018 | Visa 0632 | Credit Card Purchases | 5010 · RRW Purchases | Kmart - air hockey ta… | 43.17 | X | | -4,535.56 |
| 02/09/2018 | Visa 8335 | Credit Card Purchases | -split- | | 220.95 | X | | -4,756.51 |
| | | | Travel & Lodging | ATM Withdrawal | -215.95 | | | |
| | | | Bank Service Charges | ATM fee | -5.00 | | | |
| 02/09/2018 | Visa 8335 | Credit Card Purchases | -split- | | 36.41 | X | | -4,792.92 |
| | | | Meals and Entertainment | Salon Palapa | -35.35 | | | |
| | | | Bank Service Charges | International transact… | -1.06 | | | |
| 02/09/2018 | Visa 8336 | Credit Card Purchases | 6350 · Travel & Lodging | Motel 6 - Craig Schu… | 62.49 | X | | -4,855.41 |
| 02/10/2018 | Visa 5370 | Credit Card Purchases | 6166 · Meals (100%) | | 34.68 | X | | -4,890.09 |
| 02/10/2018 | Visa 5370 | Credit Card Purchases | -split- | | 211.98 | X | | -5,102.07 |
| | | | RRW Purchases | Sears | -11.99 | | | |
| | | | RRW Fixed Assets-Rental Equi… | Sears - air hockey table | -199.99 | | | |
| 02/10/2018 | Visa 8335 | Credit Card Purchases | -split- | | 166.64 | X | | -5,268.71 |
| | | | Travel & Lodging | ATM withdrawal | -161.64 | | | |
| | | | Bank Service Charges | ATM fee | -5.00 | | | |
| 02/11/2018 | Visa 8335 | UBER | 6115 · Automobile Expense | | 13.35 | X | | -5,282.06 |
| 02/11/2018 | Visa 8335 | Credit Card Purchases | -split- | | 674.62 | X | | -5,956.68 |
| | | | Meals and Entertainment | Rest Paris Ciudad | -654.98 | | | |

Page 9

3/19/2018 2:11 PM

## Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2011
Sorted by: Date, Type, Number/Rel

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Bank Service Charges | International Transac... | -19.64 | | | |
| 02/11/2018 | Visa 8335 | Credit Card Purchases | -split- | | 220.95 | X | | -6,177.63 |
| | | | Travel & Lodging | ATM withdrawal | -215.95 | | | |
| | | | Bank Service Charges | ATM Fee | -5.00 | | | |
| 02/11/2018 | Visa 9893 | Google Co. | 6251 · Computer and Internet E.. | | 500.00 | X | | -6,677.63 |
| 02/11/2018 | Visa 9893 | Constant Contact | 6251 · Computer and Internet E.. | | 95.00 | X | | -6,772.63 |
| 02/12/2018 | | | 2403 · N/P - Tom Wright | Deposit | | X | 9,000.00 | 2,227.37 |
| 02/12/2018 | ACH | Pilot Travel Centers LLC | 6150 · Fuel Expense | 332534825 | 230.01 | X | | 1,997.36 |
| 02/12/2018 | ACH | ITEX Corporation | 6122 · Trade Broker Fees | | 20.00 | X | | 1,977.36 |
| 02/12/2018 | 1200 | Bryan Kennedy | 6006 · Salaries - Contract Labo | 2/3/18-2/8/18 | 328.00 | X | | 1,649.36 |
| 02/12/2018 | 1201 | CASH | 6560 · Payroll Wage Expenses | | 568.00 | X | | 1,081.36 |
| 02/12/2018 | 1202 | VOID | 1090 · Voided Checks | | | X | | 1,081.36 |
| 02/12/2018 | 1241 | Craig Schuster | 5011 · RRW Perdiem: | 2/1/18-2/16/18 per .. | 210.00 | X | | 871.36 |
| 02/12/2018 | Visa 5370 | Sinclair Gas Stations | 6150 · Fuel Expense | | 20.00 | X | | 851.36 |
| 02/12/2018 | Visa 5370 | Conoco | 6150 · Fuel Expense | | 100.00 | X | | 751.36 |

3/19/2018 2:11 PN

## Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2011
Sorted by: Date, Type, Number/Rel

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/12/2018 | Visa 8335 | Conoco | 6150 · Fuel Expense | 08013785-1 | 35.92 | X | | 715.44 |
| 02/12/2018 | Visa 8335 | Credit Card Purchases | -split- | | 220.92 | X | | 494.52 |
| | | | Meals and Entertainmen | ATM Withdrawal | -215.92 | | | |
| | | | Bank Service Charges | ATM fee | -5.00 | | | |
| 02/12/2018 | Visa 8335 | Wells Fargo | 6120 · Bank Service Charge | | 113.65 | X | | 380.87 |
| 02/12/2018 | Visa 9893 | Uprinting / DRI Printing | 6256 · Operating Supplie | DRI Printing Services | 77.82 | X | | 303.05 |
| 02/12/2018 | | | 1001 · Chase - RRW Credit Car.. | 6897396983 | | X | 1,700.00 | 2,003.05 |
| 02/13/2018 | | | -split- | Deposit | | X | 4,868.85 | 6,871.90 |
| | | | Undeposited Funds | | | | 390.00 | |
| | | | Undeposited Funds | | | | 840.00 | |
| | | | Undeposited Funds | | | | 968.85 | |
| | | | Undeposited Funds | | | | 2,670.00 | |
| 02/13/2018 | | | 1499 · Undeposited Funds | Deposit | | X | 2,073.34 | 8,945.24 |
| 02/13/2018 | ACH | Pilot Travel Centers LLC | 6150 · Fuel Expense | 332611678 | 90.43 | X | | 8,854.81 |
| 02/13/2018 | ACH | Progressive | 6180 · Insurance Expense:6184.. | 08013785-1 | 107.09 | X | | 8,747.72 |
| 02/13/2018 | 1242 | Maxitmilliano A. Gomez Jr.. | 6006 · Salaries - Contract Labor | 59.49 hrs worked fro.. | 1,070.82 | X | | 7,676.90 |
| 02/13/2018 | 8335 | Novelty Lights, Inc. | 5010 · RRW Purchase | LIGHTS FOR OUTS… | 54.00 | X | | 7,622.90 |

3/19/2018 2:11 PM

# Rent Rite SuperKegs West, Llc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Memo | Account | Payment | C | Deposit | Balance |
|------|--------|-------|------|---------|---------|---|---------|---------|
| 02/13/2018 | Visa 8335 | Shell Gas Station | | 6150 · Fuel Expense | 58.86 | X | | 7,564.04 |
| 02/13/2018 | Visa - 9893 | Hotels.Com | Craig's Hotel Room | 6350 · Travel & Lodging | 209.07 | X | | 7,354.97 |
| 02/14/2018 | | NICE SYSTEM IN | | 1200 · Accounts Receivable | | X | 7,696.68 | 15,051.65 |
| 02/14/2018 | ACH | Kaiser Permanente | TWYLA WRIGHT ... | 6180 · Insurance Expense:6181... | 391.13 | X | | 14,660.52 |
| 02/14/2018 | Visa 9893 | Google Co. | GOOGLE ADS | 6251 · Computer and Internet E... | 500.00 | X | | 14,160.52 |
| 02/14/2018 | | | 6903566645 | 1001 · Chase - RRW Credit Car... | | X | 5,000.00 | 19,160.52 |
| 02/15/2018 | 0631 | Credit Card Purchases | | 6165 · Meals and Entertainment | 8.06 | X | | 19,152.46 |
| 02/15/2018 | Visa 0631 | United Airlines. | luggage fee | 6350 · Travel & Lodging | 25.00 | X | | 19,127.46 |
| 02/15/2018 | Visa 0631 | Credit Card Purchases | | -split- | 77.41 | X | | 19,050.05 |
| | | | Udi's / Etai's | Meals and Entertainment | -12.41 | | | |
| | | | Palace Cafe | Meals and Entertainment | -65.00 | | | |
| 02/15/2018 | Visa 0631 | Credit Card Purchases | | 6115 · Automobile Expense | 40.00 | X | | 19,010.05 |
| 02/15/2018 | 1182 | Jefferson County Treasurer | vendor program 2018 | 2000 · Accounts Payable | 750.00 | X | | 18,260.05 |
| 02/15/2018 | 1243 | Jiffy Lube - charge account | V19 tom's truck | 2000 · Accounts Payable | 26.32 | X | | 18,233.73 |
| 02/15/2018 | 1244 | South Adams County Water ... | 0305147.02 | 2000 · Accounts Payable | 60.57 | X | | 18,173.16 |

Page 12

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/15/2018 | 1245 | Aurora Water | 2000 · Accounts Payable | | 596.78 | X | | 17,576.38 |
| 02/15/2018 | 1246 | T-Mobile | 2000 · Accounts Payable | 684013985 | 294.78 | X | | 17,281.60 |
| 02/15/2018 | Visa - 9893 | Hotels.Com | 6350 · Travel & Lodging | Craig's Hotel Room | 222.91 | X | | 17,058.69 |
| 02/15/2018 | Visa 9893 | Google Co. | 6251 · Computer and Internet E.. | | 1.99 | X | | 17,056.70 |
| 02/15/2018 | 9894 | Walgreens. | 6165 · Meals and Entertainmen | | 16.93 | X | | 17,039.77 |
| 02/15/2018 | 750815 | | 6560 · Payroll Wage Expenses... | | 600.00 | X | | 16,439.77 |
| 02/16/2018 | ACH | IMS - Trader Barter Exchange | 6122 · Trade Broker Fees | | 36.83 | X | | 16,402.94 |
| 02/16/2018 | 0631 | UBER | -split- | | 16.96 | X | | 16,385.98 |
| | | | Automobile Expense | | -7.70 | | | |
| | | | Automobile Expense | | -9.26 | | | |
| 02/16/2018 | visa 0631 | International Tent | 1235 · RRW Fixed Assets-Rent.. | inv # 517 | 687.62 | X | | 15,698.36 |
| 02/16/2018 | Visa 0631 | UBER | 6165 · Meals and Entertainmen | Uber Eats | 17.83 | X | | 15,680.53 |
| 02/16/2018 | Visa 0631 | UBER | 6115 · Automobile Expense | | 11.13 | X | | 15,669.40 |
| 02/16/2018 | Visa 0631 | Credit Card Purchases | -split- | | 80.50 | X | | 15,588.90 |
| | | | Meals and Entertainmen | Bourbon Street | -38.50 | | | |
| | | | Meals and Entertainmen | The Ritz Carlton | -42.00 | | | |

Page 13

3/19/2018 2:11 PM

## Rent Rite SuperKegs West, Ltd

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/16/2018 | Visa 0631 | Credit Card Purchases | 6115 · Automobile Expense | Electric Car LLC | 119.90 | X | | 15,469.00 |
| 02/16/2018 | Visa 0631 | O'Reilly Auto Parts | 6330 · Repairs and Maintenanc... | alternator | 75.07 | X | | 15,393.93 |
| 02/16/2018 | 5370 | Credit Card Purchases | -split- | | 188.91 | X | | 15,205.02 |
| | | | Fuel Expense | DC 5370 | -83.12 | | | |
| | | | Fuel Expense | DC 5370 | -54.78 | | | |
| | | | Fuel Expense | DC 0631 | -51.01 | | | |
| 02/16/2018 | visa 9398 | Tent Renters Supply | 1235 · RRW Fixed Assets-Rent... | invoice 43006 ABA s... | 2,036.95 | X | | 13,168.07 |
| 02/17/2018 | Visa 0631 | Credit Card Purchases | -split- | | 404.77 | X | | 12,763.30 |
| | | | Meals and Entertainment | Bourbon Street | -49.75 | | | |
| | | | Meals and Entertainment | Bourbon House | -230.91 | | | |
| | | | Meals and Entertainment | Royal Sonesta Hotel | -124.11 | | | |
| 02/17/2018 | Visa 5370 | The Home Depot | 6256 · Operating Supplies | | 279.88 | X | | 12,483.42 |
| 02/17/2018 | Visa 9893 | SAI Flexi Software | 6251 · Computer and Internet E... | | 59.95 | X | | 12,423.47 |
| 02/18/2018 | Visa 0631 | UBER | -split- | | 21.01 | X | | 12,402.46 |
| | | | Automobile Expense | | -7.36 | | | |
| | | | Automobile Expense | | -6.11 | | | |
| | | | Automobile Expense | | -7.54 | | | |
| 02/18/2018 | Visa 0631 | Credit Card Purchases | -split- | | 99.00 | X | | 12,303.46 |
| | | | Meals and Entertainment | Famous Door | -30.00 | | | |
| | | | Meals and Entertainment | Razzoo Bar & Patio | -69.00 | | | |

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltd

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/18/2018 | Visa 0631 | Credit Card Purchases | 6115 · Automobile Expense | taxi service | 14.76 | X | | 12,288.70 |
| 02/18/2018 | Visa 9893 | Google Co. | 6251 · Computer and Internet E... | | 500.00 | X | | 11,788.70 |
| 02/19/2018 | ACH | Verizon Wireless | 6342 · Telephone - Wireless | | 481.24 | X | | 11,307.46 |
| 02/19/2018 | Visa 0631 | Credit Card Purchases | 6165 · Meals and Entertainmen | Café Negril | 22.00 | X | | 11,285.46 |
| 02/19/2018 | Visa 0631 | UBER | -split- | | 38.02 | X | | 11,247.44 |
| | | | Automobile Expense | | -15.08 | | | |
| | | | Automobile Expense | | -14.83 | | | |
| | | | Automobile Expense | | -8.11 | | | |
| 02/19/2018 | Visa 0631 | Credit Card Purchases | 6165 · Meals and Entertainmen | Pie Pizza & Pastas | 67.27 | X | | 11,180.17 |
| 02/19/2018 | Visa 0631 | Credit Card Purchases | 6165 · Meals and Entertainmen | 30 90 | 25.00 | X | | 11,155.17 |
| 02/19/2018 | 1248 | Craig Schuster | 5011 · RRW Perdiems | sat 2/17-thurs 2/22 | 210.00 | X | | 10,945.17 |
| 02/20/2018 | | | 2403 · N/P - Tom Wright | Deposit | | X | 9,000.00 | 19,945.17 |
| 02/20/2018 | | | 2403 · N/P - Tom Wright | Deposit | | X | 9,000.00 | 28,945.17 |
| 02/20/2018 | | | -split- | Deposit | | X | 892.67 | 29,837.84 |
| | | | Undeposited Funds | 209125 | | | 300.00 | |
| | | | Undeposited Funds | 209162 | | | 37.93 | |
| | | | Undeposited Funds | 209039 | | | 164.74 | |

Page 15

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2011
Sorted by: Date, Type, Number/Rel

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/20/2018 | | | Undeposited Funds | 52382 | | | 482.80 | 37,159.42 |
| | | | Petty Cash | Cash for box | | | -92.80 | |
| 02/20/2018 | | BMF MEDIA | 1200 · Accounts Receivable | 209142 | | X | 7,321.58 | 37,144.42 |
| 02/20/2018 | ACH | Tradebank International, Inc. | 6122 · Trade Broker Fees | | 15.00 | X | | 36,309.42 |
| 02/20/2018 | ACH | City & County of Denver | -split- | | 835.00 | | | 35,258.43 |
| | | | Sales Tax Payable | | -673.34 | | | |
| | | | Sales Tax Payable | | -161.66 | | | |
| 02/20/2018 | ACH | Colorado Department of Rev... | -split- | | 1,050.99 | | | 35,223.58 |
| | | | Sales Tax Payable | | -803.22 | | | |
| | | | Sales Tax Payable | | -247.96 | | | |
| | | | Sales Tax Payable | | 0.19 | | | |
| 02/20/2018 | ACH | Manager of Finance | -split- | January 2018 | 34.85 | | | 34,813.58 |
| | | | Taxes - Payroll | January OPT | -9.75 | | | |
| | | | Penalties & Fines | Penalties | -25.10 | | | |
| 02/20/2018 | Visa | Credit Card Purchases | 6240 · Legal & Accounting Fee: | UCR Search | 410.00 | X | | 34,539.65 |
| 02/20/2018 | Zelle | Curtis D. Day | 0001 · ADP P/R Clearing | 8347557293 | 273.93 | X | | 34,039.65 |
| 02/20/2018 | Zelle | Twyla S. Wright | 0001 · ADP P/R Clearing | | 500.00 | X | | 33,988.65 |
| 02/20/2018 | Visa 0631 | Credit Card Purchases | 6165 · Meals and Entertainmen | Café Negril | 51.00 | X | | |

Page 16

3/19/2018 2:11 PM

# Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/20/2018 | 1186 | Charles E. O'Reilly | 0001 · ADP P/R Clearing | | 900.00 | X | | 33,088.65 |
| 02/20/2018 | 1195 | Twyla S. Wright | 0001 · ADP P/R Clearing | | 500.00 | X | | 32,588.65 |
| 02/20/2018 | 1249 | Thomas S. Wright | 6560 · Payroll Wage Expenses | CO DL# 92-256-8165 | 4,125.00 | | | 28,463.65 |
| 02/20/2018 | 1250 | Alya Boltenkova. | -split-<br>Professional Subcontractor<br>Mileage Reimbursement<br>Automobile Expense | Accounting<br>Accounting<br>Mileage<br>Parking | 3,053.89<br>-2,963.23<br>-36.66<br>-54.00 | X | | 25,409.76 |
| 02/20/2018 | 1251 | U.S. Trustee Payment Center | 6240 · Legal & Accounting Fee.. | 821-17-21236 | 650.00 | X | | 24,759.76 |
| 02/20/2018 | 1292 | City of Aurora. | -split-<br>Sales Tax Payable<br>Sales Tax Payable | | 67.00<br>-60.87<br>-6.13 | | | 24,692.76 |
| 02/20/2018 | visa 5370 | Jiffy Lube - charge account | 6330 · Repairs and Maintenanc. | invoice #2390011 | 97.08 | X | | 24,595.68 |
| 02/20/2018 | Visa 9893 | UBER | -split-<br>Automobile Expense<br>Automobile Expense<br>Automobile Expense<br>Automobile Expense<br>Automobile Expense | | 33.67<br>-6.64<br>-6.06<br>-6.24<br>-6.50<br>-8.23 | X | | 24,562.01 |
| 02/20/2018 | Visa 9893 | Hotels.Com | 6350 · Travel & Lodging | | 278.56 | X | | 24,283.45 |

Page 17

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Rel

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/20/2018 | 15075 | Alex O. Cotto-Rosa | 0001 · ADP P/R Clearing | | 1,719.17 | X | | 22,564.28 |
| 02/20/2018 | 15076 | Aimee L. Hosman | 0001 · ADP P/R Clearing | | 1,146.96 | X | | 21,417.32 |
| 02/20/2018 | 15077 | Charles E. O'Reilly | 0001 · ADP P/R Clearing | | 2,109.39 | X | | 19,307.93 |
| 02/20/2018 | 15078 | Gabriel A. Padilha | 0001 · ADP P/R Clearing | | 1,318.05 | X | | 17,989.88 |
| 02/20/2018 | 15079 | Arielle O. Wright | 0001 · ADP P/R Clearing | | 1,696.40 | X | | 16,293.48 |
| 02/20/2018 | 15080 | Susan L. Wright | 0001 · ADP P/R Clearing | | 2,722.60 | X | | 13,570.88 |
| 02/20/2018 | 15081 | Victor Alvarado | 0001 · ADP P/R Clearing | | 1,115.96 | X | | 12,454.92 |
| 02/20/2018 | 15082 | Gabriel Bartolon | 0001 · ADP P/R Clearing | | 2,016.58 | X | | 10,438.34 |
| 02/20/2018 | 15083 | Rosa Y. Bautista | 0001 · ADP P/R Clearing | | 874.29 | X | | 9,564.05 |
| 02/20/2018 | 15084 | Clinton M. Chapman | 0001 · ADP P/R Clearing | | 513.72 | X | | 9,050.33 |
| 02/20/2018 | 15085 | Anton P. Dutton | 0001 · ADP P/R Clearing | | 85.11 | X | | 8,965.22 |
| 02/20/2018 | 15086 | Monica R Kemm | 0001 · ADP P/R Clearing | | 1,184.24 | X | | 7,780.98 |
| 02/20/2018 | 15087 | David N. O'Brien | 0001 · ADP P/R Clearing | 103677350748 | 951.88 | X | | 6,829.10 |
| 02/20/2018 | 15088 | Rhoads, Austin | 0001 · ADP P/R Clearing | | 1,080.13 | X | | 5,748.97 |

Page 18

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking

From 02/01/2018 through 02/28/2018

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/20/2018 | 15089 | Anna Stephens | 0001 · ADP P/R Clearing | | 666.78 | X | | 5,082.19 |
| 02/20/2018 | 15090 | Jerzon A. Vazquez | 0001 · ADP P/R Clearing | | 924.41 | X | | 4,157.78 |
| 02/20/2018 | 15091 | Olivia Vazquez. | 0001 · ADP P/R Clearing | | 718.30 | X | | 3,439.48 |
| 02/20/2018 | 15092 | Juvenal Vega-Vega | 0001 · ADP P/R Clearing | | 1,171.13 | X | | 2,268.35 |
| 02/20/2018 | 15093 | Quinten Wright | 0001 · ADP P/R Clearing | | 542.81 | X | | 1,725.54 |
| 02/20/2018 | 15094 | Young, Alan | 0001 · ADP P/R Clearing | | 1,050.76 | X | | 674.78 |
| 02/20/2018 | 15095 | Alan G. Licano | 0001 · ADP P/R Clearing | | 955.10 | X | | -280.32 |
| 02/20/2018 | 15096 | Matthew J. Sconberg | 0001 · ADP P/R Clearing | | 986.26 | X | | -1,266.58 |
| 02/20/2018 | 15097 | Family Support Registry | 0001 · ADP P/R Clearing | | 220.00 | X | | -1,486.58 |
| 02/20/2018 | 750801 | | 0001 · ADP P/R Clearing [split | | 9,144.76 | X | | -10,631.34 |
| 02/20/2018 | | | 1001 · Chase - RRW Credit Car.. | 6913935124 | | X | 2,900.00 | -7,731.34 |
| 02/21/2018 | | | 1499 · Undeposited Funds | Deposit | | X | 2,812.24 | -4,919.10 |
| 02/21/2018 | Visa 0631 | Credit Card Purchases | 6165 · Meals and Entertainmen | | 43.00 | X | | -4,962.10 |
| 02/21/2018 | Visa 0631 | Credit Card Purchases | 6165 · Meals and Entertainmen | Vino Volo | 66.50 | X | | -5,028.60 |

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/21/2018 | Visa 0631 | Frontier Airlines | 6350 · Travel & Lodging | | 45.00 | X | | -5,073.60 |
| 02/21/2018 | Visa 0631 | Credit Card Purchases | 6115 · Automobile Expense | Wardell Lewis taxi se... | 37.50 | X | | -5,111.10 |
| 02/21/2018 | Visa 0631 | Credit Card Purchases | 6165 · Meals and Entertainmen | Wyndham Coffee | 5.78 | X | | -5,116.88 |
| 02/21/2018 | Visa 0631 | Credit Card Purchases | 6165 · Meals and Entertainmen | Emeril's | 44.76 | X | | -5,161.64 |
| 02/21/2018 | Visa 0631 | Credit Card Purchases | 6165 · Meals and Entertainmen | New Orleans Conven... | 3.50 | X | | -5,165.14 |
| 02/21/2018 | 1252 | 9505 LLC | 2000 · Accounts Payable | Feb rent of  839.00 ... | 1,216.50 | X | | -6,381.64 |
| 02/21/2018 | 1253 | Craig Schuster | 6006 · Salaries - Contract Labor | 60hrs x 25.0C | 1,500.00 | X | | -7,881.64 |
| 02/21/2018 | 1254 | Comast - Celebrations | 2000 · Accounts Payable | In Celebrations Nam.... | 172.64 | X | | -8,054.28 |
| 02/21/2018 | 1255 | Curt Lackey | 2000 · Accounts Payable | | 715.00 | X | | -8,769.28 |
| 02/21/2018 | 1256 | CASH | -split- | | 109.00 | X | | -8,878.28 |
| | | | Employee Advance | Dave Obrien | -100.00 | | | |
| | | | Fuel Expense | Dave Obrien gas for f... | -9.00 | | | |
| 02/21/2018 | Visa 5370 | O'Reilly Auto Parts | 6330 · Repairs and Maintenanc... | | 181.61 | X | | -9,059.89 |
| 02/21/2018 | Visa 9893 | UBER | -split- | | 20.05 | X | | -9,079.94 |
| | | | Automobile Expense | | -6.44 | | | |
| | | | Automobile Expense | | -7.17 | | | |
| | | | Automobile Expense | | -6.44 | | | |

Page 20

3/19/2018 2:11 PM

## Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/21/2018 | Visa 9893 | U-Haul | 6600 · Propane / Oil Expense | propane | 35.27 | X | | -9,115.21 |
| 02/22/2018 | | | 1499 · Undeposited Funds | Deposit | | X | 61,226.71 | 52,111.50 |
| 02/22/2018 | ACH | Pilot Travel Centers LLC | 6150 · Fuel Expense | invoice #334184532 | 359.36 | X | | 51,752.14 |
| 02/22/2018 | Visa 0631 | Crested Embroidery | 2000 · Accounts Payable | for Apollo soft tissue | 40.00 | X | | 51,712.14 |
| 02/22/2018 | Visa 0631 | LQD | 2000 · Accounts Payable | redesign package for … | 500.00 | X | | 51,212.14 |
| 02/22/2018 | 1257 | R+L Carriers | 6170 · Freight - General | freight bill #I925165… | 483.97 | X | | 50,728.17 |
| 02/22/2018 | 1259 | E&J Auto Service | 6330 · Repairs and Maintenanc… | ESTIMATE # 13505 | 1,332.11 | X | | 49,396.06 |
| 02/22/2018 | 1260 | Nacho Automotive Repair | 6330 · Repairs and Maintenanc… | INVOICE 2043  IN… | 2,300.00 | X | | 47,096.06 |
| 02/22/2018 | 1261 | Manager of Revenue | 6230 · Licenses and Permits - B… | Denver fire permit  B… | 150.00 | X | | 46,946.06 |
| 02/22/2018 | 1262 | VOID | 1090 · Voided Checks | | | X | | 46,946.06 |
| 02/22/2018 | 1263 | VOID | 1090 · Voided Checks | | | X | | 46,946.06 |
| 02/22/2018 | 1264 | Arielle Wright. | 2000 · Accounts Payable | reimbursement for Af… | 1,400.00 | X | | 45,546.06 |
| 02/22/2018 | 1265 | American Storage Trailer Le… | 2000 · Accounts Payable | 12/11/17 invoice | 1,300.00 | | | 44,246.06 |
| 02/22/2018 | 1266 | Waste Connections of Colora… | 2000 · Accounts Payable | INVOICE 3117303 …, | 200.00 | | | 44,046.06 |

Page 21

3/19/2018 2:11 PM

## Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo · DIP Checking
From 02/01/2018 through 02/28/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/22/2018 | 1267 | FP Mailing Solutions | 2000 · Accounts Payable | 500057773 | 74.12 | X | | 43,971.94 |
| 02/22/2018 | 1268 | Xcel Energy - 1400 Yosemite | 2000 · Accounts Payable | 53-0010577966-1 | 2,048.87 | X | | 41,923.07 |
| 02/22/2018 | 1269 | ABW Reo's LLC | 2000 · Accounts Payable | 7170 Dahlia rent Fet | 5,000.00 | X | | 36,923.07 |
| 02/22/2018 | 1270 | CenturyLink - 1400 Yosemite | 2000 · Accounts Payable | 86863734 | 636.51 | X | | 36,286.56 |
| 02/22/2018 | 1271 | Alpha Property & Casualty I... | 2000 · Accounts Payable | CCAPCR-4046245 | 5,892.30 | X | | 30,394.26 |
| 02/22/2018 | Visa 5370 | Conoco | 6150 · Fuel Expense | | 70.00 | X | | 30,324.26 |
| 02/22/2018 | Visa 5370 | The Home Depot | 6256 · Operating Supplie: | | 11.94 | X | | 30,312.32 |
| 02/22/2018 | Visa 5370 | Conoco | 6150 · Fuel Expense | | 73.51 | X | | 30,238.81 |
| 02/22/2018 | Visa 9386 | Tellers Restaurant | 6165 · Meals and Entertainmen | | 129.79 | X | | 30,109.02 |
| 02/22/2018 | Visa 9386 | Credit Card Purchases | 6165 · Meals and Entertainmen | Curio | 27.00 | X | | 30,082.02 |
| 02/22/2018 | Visa 9386 | Credit Card Purchases | 6165 · Meals and Entertainmen | SK Provisions | 57.02 | X | | 30,025.00 |
| 02/22/2018 | Visa 9893 | Hotels.Com | 6350 · Travel & Lodging | | 501.24 | X | | 29,523.76 |
| 02/22/2018 | Visa 9893 | Google Co. | 6251 · Computer and Internet E... | | 500.00 | X | | 29,023.76 |
| 02/23/2018 | ACH | ADP | 6240 · Legal & Accounting Fees | Time & Attendance | 81.56 | X | | 28,942.20 |

Page 22

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/23/2018 | ACH | Action Services LLC | 2000 · Accounts Payable | V5 red Semi Tags | 423.10 | X | | 28,519.10 |
| 02/23/2018 | ACH | ADP | 6240 · Legal & Accounting Fee: | 02/20/2018 Payroll | 236.95 | X | | 28,282.15 |
| 02/23/2018 | Visa 0631 | Grainger | 6256 · Operating Supplie: | sales order #1314254. | 340.50 | X | | 27,941.65 |
| 02/23/2018 | Visa 0631 | Grainger | 6256 · Operating Supplie: | sales order #1314265. | 327.00 | X | | 27,614.65 |
| 02/23/2018 | Visa 0631 | The Home Depot | 6256 · Operating Supplie: | | 27.55 | X | | 27,587.10 |
| 02/23/2018 | Visa 0631 | Sinclair Gas Stations | 6150 · Fuel Expense | | 20.00 | X | | 27,567.10 |
| 02/23/2018 | 1258 | Bryan Kennedy | 6006 · Salaries - Contract Labor | 12.5 hrs worked | 200.00 | X | | 27,367.10 |
| 02/23/2018 | 1272 | Arielle Wright. | 6165 · Meals and Entertainmen | receipts are in file wit... | 351.95 | X | | 27,015.15 |
| 02/23/2018 | 1273 | CPR - Colorado Party Rentals | 5000 · RRW Re-Rental Cos | 11'x32' clear sidewall | 75.00 | X | | 26,940.15 |
| 02/23/2018 | 1274 | Craig Schuster | 5011 · RRW Perdiem: | perdiems 2/23/18-2/2... | 140.00 | X | | 26,800.15 |
| 02/23/2018 | Visa 9386 | Credit Card Purchase: | 6165 · Meals and Entertainmen | Nativ Pourtions | 26.00 | X | | 26,774.15 |
| 02/23/2018 | Visa 9386 | Public Works Parking Meter | 6258 · Parking & Toll: | | 2.00 | X | | 26,772.15 |
| 02/23/2018 | Visa 9386 | Conoco | 6150 · Fuel Expense | | 30.00 | X | | 26,742.15 |
| 02/23/2018 | Visa 9386 | Party City | 5010 · RRW Purchase: | | 47.93 | X | | 26,694.22 |

Page 23

3/19/2018 2:11 PM

## Rent Rite SuperKegs West, Llc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/23/2018 | Visa 9386 | Bradley | 6150 · Fuel Expense | | 10.26 | X | | 26,683.96 |
| 02/24/2018 | Visa 9386 | FINN'S Manor | 6165 · Meals and Entertainment | | 206.00 | X | | 26,477.96 |
| 02/24/2018 | Visa 9386 | Public Works Parking Meter | 6258 · Parking & Tolls | | 1.00 | X | | 26,476.96 |
| 02/24/2018 | Visa 9386 | Senor Burritos | 6165 · Meals and Entertainment | | 29.95 | X | | 26,447.01 |
| 02/24/2018 | Visa 9386 | McDonalds | 6165 · Meals and Entertainment | | 8.50 | X | | 26,438.51 |
| 02/24/2018 | Visa 9893 | Google Co. | 6251 · Computer and Internet E.. | | 500.00 | X | | 25,938.51 |
| 02/24/2018 | Visa 9893 | Micro Center | 1245 · Computer Equipment | Micro Electronic - co… | 664.92 | X | | 25,273.59 |
| 02/25/2018 | Visa 9386 | Walmart | 6256 · Operating Supplies | | 37.76 | X | . | 25,235.83 |
| 02/25/2018 | Visa 9893 | Conoco | 6150 · Fuel Expense | | 28.87 | X | | 25,206.96 |
| 02/26/2018 | | | -split- | Deposit | | X | 5,102.16 | 30,309.12 |
| | | | Undeposited Funds | | | | 1,000.00 | |
| | | | Undeposited Funds | | | | 36.97 | |
| | | | Undeposited Funds | | | | 65.19 | |
| | | | Accounts Receivable | March Rent | | | 4,000.00 | |
| 02/26/2018 | ACH | Verizon Wireless | 6342 · Telephone - Wireless | | 482.09 | X | | 29,827.03 |
| 02/26/2018 | ACH | Kaiser Permanente | 6180 · Insurance Expense:6181.. | | 391.13 | X | | 29,435.90 |

Page 24

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/26/2018 | ACH | INTUIT | 6251 · Computer and Internet E... | Quickbooks subscrip... | 256.30 | X | | 29,179.60 |
| 02/26/2018 | Draft | CASH | 6560 · Payroll Wage Expenses | | 568.00 | X | | 28,611.60 |
| 02/26/2018 | Visa 0631 | The Home Depot | 6256 · Operating Supplies | | 51.81 | X | | 28,559.79 |
| 02/26/2018 | Visa 0631 | Conoco | 6150 · Fuel Expense | | 36.67 | X | | 28,523.12 |
| 02/26/2018 | Visa 0631 | Zipwhip, Inc. | 6100 · Advertising and Promoti... | | 100.00 | X | | 28,423.12 |
| 02/26/2018 | 1275 | Alya Boltenkova. | 6560 · Payroll Wage Expenses | Advance | 250.00 | X | | 28,173.12 |
| 02/26/2018 | 1277 | Infunity Events. | 2000 · Accounts Payable | rock climb slide and ... | 500.00 | | | 27,673.12 |
| 02/26/2018 | Visa 9386 | KFC | 6165 · Meals and Entertainmen | | 23.85 | X | | 27,649.27 |
| 02/26/2018 | Visa 9386 | Conoco | 6165 · Meals and Entertainmen | food for Nathan at Fl... | 44.74 | X | | 27,604.53 |
| 02/26/2018 | Visa 9386 | Dominos Pizza | 6165 · Meals and Entertainmen | | 8.90 | X | | 27,595.63 |
| 02/26/2018 | Visa 9893 | Credit Card Purchases | 6150 · Fuel Expense | Colfax Food & Gas | 35.55 | X | | 27,560.08 |
| 02/26/2018 | Visa 9893 | Google Co. | 6251 · Computer and Internet E... | | 500.00 | X | | 27,060.08 |
| 02/27/2018 | | | 1499 · Undeposited Funds | Deposit | | X | 302.02 | 27,362.10 |
| 02/27/2018 | Visa 0631 | PayPal | 6251 · Computer and Internet E... | testing WGES online... | 2.69 | X | | 27,359.41 |

Page 25

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/201٤
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/27/2018 | Visa 0631 | Frontier Airlines | 6350 · Travel & Lodging | | 13.97 | | | 27,345.44 |
| 02/27/2018 | 1278 | Craig Schuster | 5011 · RRW Perdiem: | 2/27/18-3/2/18 per di... | 140.00 | X | | 27,205.44 |
| 02/27/2018 | 1279 | Morgane Lopes | 6006 · Salaries - Contract Labor | 1st payment - intern | 500.00 | | | 26,705.44 |
| 02/27/2018 | 1280 | Myriem Fillali | 6006 · Salaries - Contract Labor | 1st payment - intern | 500.00 | | | 26,205.44 |
| 02/27/2018 | Visa 9386 | Chubby's | 6165 · Meals and Entertainmen | | 6.76 | X | | 26,198.68 |
| 02/27/2018 | Visa 9386 | Credit Card Purchase: | 6165 · Meals and Entertainmen | Bonefish Grill | 83.36 | | | 26,115.32 |
| 02/27/2018 | Visa 9893 | Sam's Club | 6250 · Office Expense | Coffee room supplies | 46.42 | | | 26,068.90 |
| 02/27/2018 | Visa 9893 | Broder Bros | 6256 · Operating Supplies | 94462051 | 215.38 | X | | 25,853.52 |
| 02/27/2018 | Visa 9893 | Adobe Creative Cloud | 6251 · Computer and Internet E... | | 49.99 | | | 25,803.53 |
| 02/27/2018 | | | 1001 · Chase - RRW Credit Car... | 6936180494 | | | 1,100.00 | 26,903.53 |
| 02/28/2018 | | | 6165 · Meals and Entertainmen | Interest | | X | 220.95 | 27,124.48 |
| 02/28/2018 | | | 6120 · Bank Service Charge: | Interest | | X | 0.35 | 27,124.83 |
| 02/28/2018 | | | 6120 · Bank Service Charge: | Service Charge | 0.35 | X | | 27,124.48 |
| 02/28/2018 | ACI1 | Northwestern Mutual | 6180 · Insurance Expense:6185... | | 534.59 | X | | 26,589.89 |

Page 26

3/19/2018 2:11 PM

Rent Rite SuperKegs West, Ltc

Register: 1005 · Wells Fargo - DIP Checking
From 02/01/2018 through 02/28/2018
Sorted by: Date, Type, Number/Rel

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/28/2018 | Visa 0631 | Credit Card Purchases | 5010 · RRW Purchases | Instent - custom prin... | 457.00 | | | 26,132.89 |
| 02/28/2018 | 1276 | Colorado Restaurant Assn | 6135 · Dues and Subscriptions | 1 month membership | 91.67 | | | 26,041.22 |
| 02/28/2018 | Visa 5370 | Walmart | 6256 · Operating Supplies | coat hangers | 12.72 | X | | 26,028.50 |
| 02/28/2018 | Visa 9386 | Facebook.com | 6100 · Advertising and Promoti.. | | 35.00 | | | 25,993.50 |
| 02/28/2018 | Visa 9386 | Credit Card Purchases | 6165 · Meals and Entertainmen | Golden Creek | 28.75 | | | 25,964.75 |
| 02/28/2018 | Visa 9386 | Credit Card Purchases | -split- | Pablo's Coffee | 16.66 | | | 25,948.09 |
| | | | Meals and Entertainmer | Pablo's Coffee | -4.78 | | | |
| | | | Meals and Entertainmen | Pablo's Coffee | -11.88 | | | |
| 02/28/2018 | Visa 9893 | Google Co. | 6251 · Computer and Internet E.. | | 500.00 | | | 25,448.09 |
| 02/28/2018 | Visa 9893 | UBER | 6115 · Automobile Expense | | 9.07 | | | 25,439.02 |
| 02/28/2018 | Visa 9893 | Uprinting / DRI Printing | 6256 · Operating Supplies | | 1,136.01 | | | 24,303.01 |

Page 27